EXHIBIT A

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

Attn: John Conway

Page: 1
05/19/2014
Account No:   1300-73M
Invoice No:      47816

1

Dimitrios "Jimmy" Tsirkos

## Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 03/07/2014 | FR | Draft summary for court; draft notice of termination for Ro-Fi Depot Agreement. | | 0.50 | n/c |
| 03/24/2014 | FR | Telephone with witness; file Affidavit of Service. | | 0.60 | n/c |
| 03/25/2014 | FR | Review Affidavit of Service; email to/from local counsel. | | 0.50 | n/c |
| 04/08/2014 | FR | Telephone with opposing counsel; edit preliminary injunction motion; several emails to/from local counsel. | 340.00 | 1.60 | 544.00 |
| 04/15/2014 | JZ | Investigate ownership of "Master" Softee trucks. | 400.00 | 0.90 | 360.00 |
| | FR | Several emails to/from client and opposing counsel; draft injunction motion. | 340.00 | 3.70 | 1,258.00 |
| 04/16/2014 | JZ | Draft preliminary injunction motion. | 400.00 | 0.50 | 200.00 |
| | FR | Draft preliminary injunction motion; review order for pretrial conference; several emails to/from local counsel. | 340.00 | 2.30 | 782.00 |
| 04/17/2014 | FR | Edit Affidavit in support of Motion; several emails to/from local counsel. | 340.00 | 0.50 | 170.00 |
| | JZ | Draft injunction motion. | 400.00 | 0.50 | 200.00 |
| 04/18/2014 | JZ | Draft motion. | 400.00 | 2.00 | 800.00 |
| | FR | Draft Conway affidavit. | 340.00 | 0.50 | 170.00 |
| 04/21/2014 | JZ | Draft injunction motion. | 400.00 | 2.00 | 800.00 |
| | FR | Edit Preliminary Injunction Motion and Brief Motion. | 340.00 | 2.80 | 952.00 |
| 04/22/2014 | JZ | Draft injunction motion and brief. | 400.00 | 1.00 | 400.00 |
| | FR | Draft Certification of Conway; draft Proposed Order; email to local counsel; prepare motion to be filed. | 340.00 | 1.40 | 476.00 |
| 04/23/2014 | FR | Email to/from local counsel. | 340.00 | 0.20 | 68.00 |
| 04/24/2014 | FR | Draft Motions for admission to practice in NY; several emails to opposing counsel. (N/C) | | 1.00 | n/c |
| 04/25/2014 | FR | Review court order; serve motion on opposing counsel; several emails to/from opposing counsel. | 340.00 | 0.40 | 136.00 |
| 04/28/2014 | JZ | Prepare for hearing. | 400.00 | 0.80 | 320.00 |
| 04/29/2014 | JZ | Prepare for hearing; telephone with Jimmy's lawyer re: settlement. | 400.00 | 1.80 | 720.00 |
| | FR | Prepare Deposition Questions. | 340.00 | 0.50 | 170.00 |
| 04/30/2014 | FR | Draft Deposition Notice; email to/from opposing counsel; prepare deposition questions; email to/from local counsel. | 340.00 | 2.80 | 952.00 |
| | JZ | Draft deposition questions/notices. | 400.00 | 1.50 | 600.00 |

Mister Softee Franchise LLC

05/19/2014
Account No:   1300-73M
Invoice No:   47816

Dimitrios "Jimmy" Tsirkos

2

| | Rate | Hours | |
|---|---|---|---|
| For Current Services Rendered | | 27.70 | 10,078.00 |
| *Minus Courtesy Credit per JZ* | | | -3,000.00 |
| Net Fees After Discount | | | 7,078.00 |

### Expenses

| | | |
|---|---|---|
| 03/21/2014 | Processor Fee: American Express - United Process Service NY,NY | 225.00 |
| 04/01/2014 | Online Legal Research: Thomson Reuters - West  - Invoice# 829286066 | 128.67 |
| 04/18/2014 | Outside Professional/Expert Fees: Adler Vermillion & Skocilich - Invoice# 432 | 1,560.00 |
| | Total Expenses | 1,913.67 |
| | Total Current Work | 8,991.67 |
| | Balance Due | $8,991.67 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

3

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

Attn: John Conway

Page: 1
06/06/2014
Account No:  1300-73M
Invoice No:  48183

3

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                                       $8,991.67

<u>Fees</u>

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 05/01/2014 | JZ | Prepare for injunction hearing and deposition. | 400.00 | 2.50 | 1,000.00 |
| | FR | Draft Deposition outlines; draft preliminary injunction argument outline; email to/from client. | 340.00 | 2.20 | 748.00 |
| 05/02/2014 | JZ | Telephone with defendant's lawyer; prepare for deposition. | 400.00 | 1.50 | 600.00 |
| | FR | Review answer/ counter claims of Jimmy. | 340.00 | 0.50 | 170.00 |
| 05/05/2014 | JZ | Review affidavit; conference call re: same and depositions. | 400.00 | 1.00 | 400.00 |
| | FR | Telephone with local counsel re: Adjournment letter; email to/from opposing counsel. | 340.00 | 0.60 | 204.00 |
| 05/06/2014 | JZ | Prepare for depositions; review affidavit. | 400.00 | 1.50 | 600.00 |
| | FR | Review opposition to our motion. | 340.00 | 0.60 | 204.00 |
| 05/07/2014 | JZ | Prepare for attend depositions of J. Tsirkos, C. Zoly and J. Spalarias. | 400.00 | 6.00 | 2,400.00 |
| | FR | Research issues raised in opposition brief; draft reply brief. | 340.00 | 4.50 | 1,530.00 |
| 05/08/2014 | JZ | Draft reply brief; draft Affidavits of J. Conway and P. Bouziatis. | 400.00 | 5.00 | 2,000.00 |
| | FR | Draft Affidavit of client; draft reply brief; telephone with client; research issues related to Ray and Jimmy's disclosure defense. | 340.00 | 7.50 | 2,550.00 |
| 05/09/2014 | JZ | Draft reply brief; draft affidavits of J. Conway and P. Bouzitas. | 400.00 | 2.80 | 1,120.00 |
| | FR | Draft reply brief; research reply brief issues; file reply brief; telephone with local counsel. | 340.00 | 5.00 | 1,700.00 |
| 05/13/2014 | JZ | Prepare for hearing; calls and emails re: same. | 400.00 | 2.00 | 800.00 |
| | FR | Email to opposing counsel; research issues related to Jimmy's disclosure defense. | 340.00 | 1.80 | 612.00 |
| 05/14/2014 | JZ | Settlement discussions; prepare for hearing. | 400.00 | 2.50 | 1,000.00 |
| | FR | Draft supplemental Affidavit with non-compete parameters and map; prepare for hearing; letter to court; review court order; several emails to clients; email to/from landlord. | 340.00 | 5.80 | 1,972.00 |
| 05/15/2014 | JZ | Prepare for and attend settlement conference; travel. | 400.00 | 8.00 | 3,200.00 |
| | FR | Calculate potential risk. | 340.00 | 0.60 | 204.00 |
| 05/19/2014 | FR | Draft answer to counter claim; several emails to/from client. | 340.00 | 2.80 | 952.00 |
| 05/20/2014 | JZ | Draft answer to counter claims. | 400.00 | 0.80 | 320.00 |
| | FR | Draft supplemental brief on rescission issue. | 340.00 | 1.70 | 578.00 |
| 05/21/2014 | JZ | Draft answer and defenses to counterclaim; research defenses to disclosure violation claim. | 400.00 | 1.50 | 600.00 |
| | FR | Letter to court; research NY Franchise Sales Act/legislative history. | 340.00 | 4.50 | 1,530.00 |

Mister Softee Franchise LLC

Dimitrios "Jimmy" Tsirkos

4

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 05/22/2014 | JZ | Research defenses to disclosure violation claim; draft supplemental brief; prepare for May 28th hearing. | 400.00 | 1.60 | 640.00 |
| | FR | Draft letters to court regarding hearing; draft supplemental brief; research legislative history of NY Franchise Sales Act; email to client. | 340.00 | 5.00 | 1,700.00 |
| 05/23/2014 | JZ | Prepare for hearing. | 400.00 | 3.00 | 1,200.00 |
| | FR | Prepare for hearing; letter to court; review letter from opposing counsel; file answer to counter claim. | 340.00 | 1.50 | 510.00 |
| | FR | Prepare for hearing; draft brief. | 340.00 | 1.50 | 510.00 |
| 05/27/2014 | JZ | Travel to N.Y.(No charge) | | 3.00 | n/c |
| | JZ | Prepare for hearing; draft supplemental brief re: non-compete issues; conference call with PB, JS and CZ. | 400.00 | 3.00 | 1,200.00 |
| | FR | Draft brief; prepare for hearing; email to client. | 340.00 | 3.80 | 1,292.00 |
| | JND | Research effect of Tsirkos' termination/ abandonment on right to rescind a contract. | 250.00 | 1.50 | 375.00 |
| 05/28/2014 | JZ | Prepare for and prepare witnesses for hearing; attend evidentiary hearing before Judge Swain. | 400.00 | 4.00 | 1,600.00 |
| | JZ | Travel back to NJ. (No charge) | | 3.00 | n/c |
| | FR | Research Franchise Sales Act. | 340.00 | 0.20 | 68.00 |
| 05/29/2014 | FR | File supplemental brief; review opposition transcripts. | 340.00 | 0.80 | 272.00 |
| 05/30/2014 | FR | Letter to court. | 340.00 | 0.50 | 170.00 |
| | | For Current Services Rendered | | 99.60 | 36,531.00 |

## Expenses

| | | |
|---|---|---|
| 05/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #829475801 | 24.87 |
| 05/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #829475801 | 257.03 |
| 05/06/2014 | Frank Reino - Fedex Office | 11.21 |
| 05/09/2014 | Transcription fees: Pirozzi & Hillman - Invoice #:24210 | 712.75 |
| 05/15/2014 | Outside Professional/Expert Fees: Adler Vermillion & Skocilich - Invoice# 446 | 1,820.00 |
| | Total Expenses | 2,825.86 |
| | Total Current Work | 39,356.86 |
| | Balance Due | $48,348.53 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

Account No:   1300-73M
Invoice No:      48540

Attn: John Conway

*5*

Dimitrios "Jimmy" Tsirkos

|  |  | Previous Balance |  |  | $48,348.53 |

### Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 06/02/2014 | FR | Review reply brief filed by Tsirkos. | 340.00 | 0.60 | 204.00 |
| 06/03/2014 | FR | Draft pretrial statement. | 340.00 | 4.50 | 1,530.00 |
|  | JZ | Review transcript of injunction hearing. | 400.00 | 0.40 | 160.00 |
| 06/05/2014 | FR | Review court order and opinion. | 340.00 | 0.80 | 272.00 |
| 06/06/2014 | FR | Review court order and opinion emails to client regarding order; several telephone conferences with and emails to/from bond office. Email to/from opposing counsel; edit pretrial statement. | 340.00 | 1.80 | 612.00 |
|  | JND | Phone call and email with PI Darrin Giglio re: Master Softee Case. | 250.00 | 0.50 | 125.00 |
|  | JZ | Coordinate with private investigator. | 400.00 | 3.50 | 1,400.00 |
|  | JZ | Attention to bond issue. | 400.00 | 1.00 | 400.00 |
| 06/07/2014 | JZ | Coordinate with PI. | 400.00 | 1.00 | 400.00 |
| 06/08/2014 | JZ | Coordinate with PI. | 400.00 | 0.50 | 200.00 |
| 06/10/2014 | FR | Review notice from court regarding pretrial conference. | 340.00 | 0.10 | 34.00 |
| 06/11/2014 | JZ | Draft contempt motion. | 400.00 | 0.50 | 200.00 |
|  | FR | Draft motion package; research contempt issues; several emails to/from opposing counsel. | 340.00 | 6.00 | 2,040.00 |
|  | JND | Call with PI regarding findings, send affidavit for photographer. | 250.00 | 0.25 | 62.50 |
| 06/12/2014 | FR | Edit contempt motion; telephone with Judge's clerk; file contempt motion; emails to/from local counsel; telephone with local counsel. | 340.00 | 2.80 | 952.00 |
| 06/13/2014 | JZ | Telephone with J. Tsirkos' lawyer re: return of music boxes, menu, boards and continuing violations of the order; arrange for photos during weekend of June 14-15. | 400.00 | 0.40 | 160.00 |
|  | FR | Email to/from opposing counsel; review edits of pretrial statement from opposing counsel; prepare and file final pretrial statement. | 340.00 | 2.30 | 782.00 |
| 06/16/2014 | JZ | Correspondence with Judge Swain re: contempt hearing; revise PI affidavit. | 400.00 | 0.70 | 280.00 |
|  | FR | Draft affidavit of photographer; draft letter to court; several emails to/from photographer; telephone with photographer; file affidavit. | 340.00 | 3.30 | 1,122.00 |
| 06/18/2014 | JND | Call with PI to ask them to run a license plate of an infringing truck. | 250.00 | 0.20 | 50.00 |
| 06/19/2014 | JZ | Coordinate with photographer re: Tsirkos' continuing order violations. | 400.00 | 0.50 | 200.00 |
| 06/20/2014 | FR | Draft affidavit of Michael Paul; several emails to/from Michael Paul. | 340.00 | 1.80 | 612.00 |

Page: 2
07/09/2014

Mister Softee Franchise LLC

Account No:  1300-73M
Invoice No:      48540

Dimitrios "Jimmy" Tsirkos

6

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 06/23/2014 | JZ | Prepare for contempt hearings; research re: Tsirkos' defense; draft supporting affidavits. | 400.00 | 3.00 | 1,200.00 |
| | JZ | Travel to NY for hearing (N/C). | 400.00 | 4.00 | 1,600.00 |
| | FR | Draft affidavit for photographers of Jimmy's trucks over the weekend. Prep one file for hearing; email to/from Peter Bouziotis; several emails to/from photographer; research plates of trucks in photographs; file affidavits. | 340.00 | 6.00 | 2,040.00 |
| 06/24/2014 | JZ | Prepare for and attend contempt hearing; draft letter to Judge Swain. | 400.00 | 3.50 | 1,400.00 |
| | JZ | Travel NY to NJ. | 400.00 | 4.00 | 1,600.00 |
| | FR | Draft letter to court with color copies of exhibits; analyze trucks to determine which belong to Jimmy. | 340.00 | 2.50 | 850.00 |
| 06/25/2014 | JZ | Correspondance with Judge Swain; draft supplemental affidavits. | 400.00 | 1.20 | 480.00 |
| | FR | Draft letter to court; draft affidavits; telephone with court reporter; complete transcript order form. | 340.00 | 4.40 | 1,496.00 |
| 06/26/2014 | FR | Email to/from opposing counsel; telephone with court; review transcript. | 340.00 | 0.90 | 306.00 |
| 06/27/2014 | FR | Review scheduling order from court; email to/from opposing counsel. | 340.00 | 1.20 | 408.00 |
| 06/30/2014 | FR | Email to/from opposing counsel; Review emails from investigator and photographers; Research infringing truck spotted on Sunday. | 340.00 | 1.80 | 612.00 |
| | | For Current Services Rendered | | 65.95 | 23,789.50 |

## Expenses

| | | |
|---|---|---|
| 06/02/2014 | Transcription fees: Southern District Reporters P.C. - Invoice #0367577-IN | 406.26 |
| 06/11/2014 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice #1406031926 | 20.76 |
| 06/17/2014 | Photographer: Michael Paul | 285.00 |
| 06/25/2014 | Michael Paul - Photographs of Tsirkos Truck | 500.00 |
| | Total Expenses | 1,212.02 |
| | Total Current Work | 25,001.52 |
| | Balance Due | $73,350.05 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

Attn: John Conway

7

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                                    $73,350.05

### Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 06/20/2014 | BG | Attn to Master Softee truck and taking pics of the same; attn to email to JZ and FR, re: same and location/time. | 325.00 | 0.20 | 65.00 |
| 07/01/2014 | JZ | Review RO-FI depot agreement; Research re: applicability to MSQ; Revise order to include plate and VIN information. | 400.00 | 1.20 | 480.00 |
| | FR | Research RoFi agreement's non compete issue; Draft modified proposal order. | 340.00 | 3.40 | 1,156.00 |
| 07/02/2014 | JZ | Review opinion on contempt motion; Coordinate with PI re:further violations; Settlement emails. | 400.00 | 1.40 | 560.00 |
| | FR | Draft letter to court; File letter; Review order from court; Email to landlord. | 340.00 | 1.60 | 544.00 |
| 07/03/2014 | JZ | Obtain plate numbers from VINs; Coordinate with PI for surveillance. | 400.00 | 1.30 | 520.00 |
| 07/07/2014 | JZ | Prepare fee and cost statement for contempt motion | 400.00 | 1.00 | 400.00 |
| | JZ | Attention to further order violations over July 5th and 6th. | 400.00 | 1.00 | 400.00 |
| | FR | Attention to investigation of Tsirkos' trucks; Draft fees affidavit. | 340.00 | 3.40 | 1,156.00 |
| 07/08/2014 | JZ | Draft contempt motion; Run plates and VINs. | 400.00 | 1.50 | 600.00 |
| 07/09/2014 | JZ | Attention to 2nd order violations; Draft second contempt motion and affidavits. | 400.00 | 1.00 | 400.00 |
| | FR | Draft contempt motion; Email to and from opposing counsel and local counsel. | 340.00 | 5.20 | 1,768.00 |
| 07/10/2014 | JZ | Draft motion for contempt #2; Draft brief and affidavits. | 400.00 | 1.00 | 400.00 |
| | FR | Draft contempt motion; Telephone and email to and from investigator; Termination letters to franchisees parking at Jimmy's depot. | 340.00 | 4.70 | 1,598.00 |
| 07/11/2014 | JZ | Final revisions to contempt motion #2. | 400.00 | 1.50 | 600.00 |
| | FR | Telephone with local counsel; File contempt motion; Edit contempt motion; Review request from private investigator. | 340.00 | 4.70 | 1,598.00 |
| 07/14/2014 | GK | Attorney conference with Frank Reino re: case background and litigation strategy. | 325.00 | 0.50 | 162.50 |
| | FR | Several emails to and from opposing counsel; Draft letter motion to court. | 340.00 | 1.00 | 340.00 |
| 07/15/2014 | FR | Draft stipulated motion to extend deadline to file amended pleadings. | 340.00 | 0.80 | 272.00 |
| 07/16/2014 | FR | File affidavits for fees application. | 340.00 | 0.30 | 102.00 |

Mister Softee Franchise LLC

Dimitrios "Jimmy" Tsirkos

| Date | Description | Amount |
|---|---|---|
| 06/18/2014 | · Overnight Delivery/Messenger Services: Worldwide Express - Invoice # 1406063606 | 16.78 |
| 06/26/2014 | · Transcription fees: Southern District Reporters P.C. - Invoice # 0370905-IN | 206.46 |
| 07/01/2014 | Outside Professional/Expert Fees: Adler Vermillion & Skocilich - Invoice #469 | 1,000.00 |
| 07/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice # 829850596 | 1,205.97 |
| 07/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice # 829850596 | 363.88 |
| 07/01/2014 | · Outside Professional/legal Fees: Adler Vermillion & Skocilich - Invoice #469 | 40.00 |
| 07/02/2014 | · Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1407000864 | 19.91 |
| 07/03/2014 | · Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 0.20 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 13.10 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 2.50 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 16.90 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 1.90 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 13.60 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 5.20 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 7.90 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 5.10 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 5.30 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 17.20 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 3.40 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 12.90 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 3.40 |
| 07/03/2014 | Online Legal Research: Pacer Service Center - Invoice # LF0066-Q22014 | 13.40 |
| 07/09/2014 | · Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1407032580 | 21.18 |

|  | Total Expenses | 8,075.19 |
|---|---|---|
|  | Total Current Work | 35,290.19 |
|  | Balance Due | $108,640.24 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Page: 2
08/18/2014
Mister Softee Franchise LLC

Account No:   1300-73M
Invoice No:   49038

Dimitrios "Jimmy" Tsirkos

9

| Date | | Description | Rate | Hours | Amount |
|------|----|-------------|------|-------|--------|
| 07/17/2014 | FR | Telephone call with insurance company; Review affidavits in opposition to contempt motion. | 340.00 | 1.00 | 340.00 |
| | GK | Review complaint, answer with counterclaims, preliminary injuction order, preliminary injuction opinion, contempt petition, contempt order. | 325.00 | 1.10 | 357.50 |
| | JZ | Review affidavits and opposition to contempt motion #2. | 400.00 | 1.00 | 400.00 |
| 07/18/2014 | FR | Email to and from opposing counsel; Review opposition to motion filed by Tsirkos; Telephone with Tsirkos' insurance agent; Email to and from client. | 340.00 | 1.00 | 340.00 |
| 07/21/2014 | JZ | Review affidavits; Review P.I. findings; Analyze business records and truck sale records. | 400.00 | 1.50 | 600.00 |
| | FR | Draft reply contempt brief; Telephone with opposing counsel; Email to and from opposing counsel; Draft affidavit of Jim Conway. | 340.00 | 2.80 | 952.00 |
| 07/22/2014 | JZ | Draft reply to Tsirkos' opposition to our contempt motion; Review P.I. report. | 400.00 | 2.00 | 800.00 |
| | FR | Draft brief; Edit brief; Prepare brief for filing; Draft letter to court; Email to opposing counsel. | 340.00 | 3.60 | 1,224.00 |
| 07/23/2014 | JZ | Attention to Tsirkos' opposition to our motion; Prepare for hearing. | 400.00 | 1.00 | 400.00 |
| | FR | Email to client. | 340.00 | 0.30 | 102.00 |
| 07/25/2014 | JZ | Prepare for contempt hearing #2. | 400.00 | 0.80 | 320.00 |
| 07/28/2014 | FR | Draft argument outline; Draft supplemental affidavit; Research sale of trucks issue. | 340.00 | 4.50 | 1,530.00 |
| | JZ | Prepare for contempt hearing #2; Research re: adverse inference as a result of Tsirkos' lack of evidence of sales. | 400.00 | 1.00 | 400.00 |
| 07/29/2014 | FR | Draft affidavit; Email to and from opposing counsel; Telephone with opposing counsel; Prepare argument outline and research issues for contempt hearing. | 340.00 | 5.00 | 1,700.00 |
| | JZ | Prepare for contempt hearing #2; Draft supplemental affidavit. | 400.00 | 1.50 | 600.00 |
| 07/30/2014 | JZ | Prepare for hearing; Review comparable truck sales to dispute Tsirkos' evidence of sales; Draft supplemental affidavit of Frank Reino. | 400.00 | 2.80 | 1,120.00 |
| | FR | Prepare argument outline; Draft affidavit on judgement of contempt motion; Email to opposing counsel; Telephone with opposing counsel. | 340.00 | 3.20 | 1,088.00 |
| 07/31/2014 | JZ | Draft summary of position for use by court at contempt hearing; Prepare for hearing; Research re: adverse inference. | 400.00 | 2.00 | 800.00 |
| | FR | Prepare file for argument; Edit argument outline; Draft amended complaint. | 340.00 | 3.00 | 1,020.00 |
| | | For Current Services Rendered | | 75.80 | 27,215.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2014 | • Online Legal Research: Thomson Reuters - West - Invoice #829653956 | 3,989.31 |
| 06/01/2014 | ⸰ Online Legal Research: Thomson Reuters - West - Invoice #829653956 | 1,089.70 |

Page: 1
09/15/2014
Account No:    1300-73M
Invoice No:        49413

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ  08078

Attn: John Conway

ΙО

Dimitrios "Jimmy" Tsirkos

|  | Previous Balance |  |  | $108,640.24 |
|---|---|---|---|---|

### Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 08/01/2014 | JZ | Prepare for and attend contempt hearing #2. | 400.00 | 4.00 | 1,600.00 |
| | JZ | Travel back to PHL. (N/C) | | 4.00 | n/c |
| | FR | Draft motion to amend complaint; File motion to amend complaint. | 340.00 | 1.80 | 612.00 |
| 08/04/2014 | FR | Draft local counsel fees affidavit for contempt motion; Review orders for court. | 340.00 | 1.60 | 544.00 |
| | JZ | Research re: Lance-T Corp and ownership of trucks. | 400.00 | 0.50 | 200.00 |
| 08/05/2014 | JZ | Attention to attorney's fee claim; Letter to Judge Swain. | 400.00 | 0.20 | 80.00 |
| | FR | Letter to court. | 340.00 | 0.50 | 170.00 |
| 08/06/2014 | FR | Email to and from opposing counsel; Telephone with opposing counsel. | 340.00 | 0.30 | 102.00 |
| 08/07/2014 | FR | Draft fees application. | 340.00 | 1.20 | 408.00 |
| 08/08/2014 | FR | Draft fees application. | 340.00 | 0.80 | 272.00 |
| 08/11/2014 | JZ | Draft affidavit for arrest warrant; Review affidavit and exhibits filed by Tsirkos. | 400.00 | 1.00 | 400.00 |
| | FR | Draft affidavit for fees application. | 340.00 | 1.00 | 340.00 |
| 08/12/2014 | JZ | Review and analyze affidavit and support for retail sales and sales of trucks; Draft opposing affidavit. | 400.00 | 0.90 | 360.00 |
| | FR | Review Jimmy's affidavit; Compare Jimmy's prior affidavit to the new affidavit. Calculate profits due to Mister Softee. | 340.00 | 5.00 | 1,700.00 |
| 08/13/2014 | JZ | Draft affidavit re: arrest for contempt. | 400.00 | 0.40 | 160.00 |
| 08/14/2014 | JZ | Draft affidavit in support of arrest. | 400.00 | 1.00 | 400.00 |
| | FR | draft and edit affidavit for profits. | 340.00 | 1.80 | 612.00 |
| 08/15/2014 | FR | Draft motion to enter judgement pursuant to contempt orders; Review memo in opposition to court fees request. | 340.00 | 4.50 | 1,530.00 |
| 08/18/2014 | FR | Research fees issues; Draft fees issue brief. | 340.00 | 1.00 | 340.00 |
| 08/19/2014 | FR | Draft memo to court for judgement of profits; Draft reply memo to Tsirkos' opposition to attorney fees request. | 340.00 | 5.20 | 1,768.00 |
| 08/21/2014 | FR | Edit motion for judgement on contempt orders; Letter to court. | 340.00 | 1.20 | 408.00 |
| | FR | Edit brief in support of fee application. | 340.00 | 0.50 | 170.00 |
| | JZ | Draft motion to enter judgement for profits, attorney's and PI fees. | 400.00 | 0.80 | 320.00 |
| 08/22/2014 | FR | Email to client. | 340.00 | 0.50 | 170.00 |

Mister Softee Franchise LLC

Dimitrios "Jimmy" Tsirkos

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| 08/28/2014 | FR | Review file; Email to client. | 340.00 | 0.20 | 68.00 |
|  |  | For Current Services Rendered |  | 35.90 | 12,734.00 |

### Expenses

| 06/13/2014 | Travel Expense: American Express - NYC Taxi | 20.00 |
|---|---|---|
| 06/13/2014 | Travel Expense: American Express - NJT Hamilton | 15.00 |
| 06/13/2014 | Travel Expense: American Express - Hamilton Station | 7.00 |
| 06/13/2014 | Travel Expense: American Express - Amtrak Quik Trak | 41.00 |
| 06/13/2014 | Travel Expense: American Express - Station Plza Pkng | 24.50 |
| 06/13/2014 | American Express - Uber Technologies | 24.00 |
| 06/13/2014 | Travel Expense: American Express - New York Marriott | 408.21 |
| 06/13/2014 | Travel Expense: American Express - Verifone Transportation | 9.34 |
| 06/13/2014 | Travel Expense: American Express - Verifone Transportation | 9.64 |
| 07/14/2014 | American Express - Kmart 07749 | 9.99 |
| 07/14/2014 | Travel Expense: American Express - Amtrak - Ticket # ending in - 0665 | 59.00 |
| 07/14/2014 | Travel Expense: American Express - Boulevard Taxi | 31.70 |
| 07/14/2014 | American Express - Uber Uber | 25.00 |
| 07/14/2014 | Travel Expense: American Express - Station Plza Parking | 18.00 |
| 07/14/2014 | Travel Expense: American Express - Amtrak - Ticket # ending in -9728 | 59.00 |
| 07/14/2014 | Travel Expense: American Express - VTS NYC - Taxi | 12.50 |
| 07/14/2014 | Travel Expense: American Express - New York Marriott | 537.39 |
| 07/14/2014 | Filing Fee: American Express  - Southern District | 206.46 |
| 07/30/2014 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1407126700 | 17.20 |
| 07/30/2014 | Travel Expense: American Express - Amtrack Internet Sales | 72.00 |
| 07/31/2014 | Travel Expense: American Express - UBER UBER | 33.89 |
| 07/31/2014 | Travel Expense: American Express - Amtrak Quik Trak | 72.00 |
| 07/31/2014 | Travel Expense: American Express - Amtrak Quik Trak | 61.00 |
| 07/31/2014 | Travel Expense: American Express - Trenton Kiosk | 5.96 |
| 07/31/2014 | Travel Expense: American Express - USA Snack Soda Vendor | 2.75 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 120.85 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 218.71 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 68.38 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 21.52 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 639.04 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 1,061.14 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 96.09 |
| 08/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830036290 | 34.41 |
| 08/01/2014 | Travel Expense: American Express - UBER UBER | 57.00 |
| 08/01/2014 | Travel Expense: American Express - UBER UBER | 13.68 |
| 08/01/2014 | Travel Expense: American Express - UBER UBER | 39.14 |
| 08/01/2014 | Travel Expense: American Express - UBER UBER | 32.89 |
| 08/01/2014 | Travel Expense: American Express - Station Plaza Parking | 28.00 |
| 08/01/2014 | Travel Expense: American Express - TGIFriday's | 108.18 |
| 08/01/2014 | Travel Expense: American Express - Amtrack Quik Trak | 164.00 |
| 08/01/2014 | Travel Expense: American Express - Amtrak Acela Cafe | 14.25 |
| 08/01/2014 | Travel Expense: American Express |  |
| 08/02/2014 | Travel Expense: American Express - New York Marriott Hotel | 579.48 |
| 08/06/2014 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1408000878 | 17.20 |
| 08/06/2014 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1408000878 | 17.20 |
| 08/13/2014 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1408032780 | 17.20 |
| 08/13/2014 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1408032780 | 17.20 |

Mister Softee Franchise LLC

Page: 3
09/15/2014
Account No:    1300-73M
Invoice No:       49413

Dimitrios "Jimmy" Tsirkos

12

| | | |
|---|---|---|
| 08/21/2014 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1408096190 | 17.20 |
| | Total Expenses | 5,165.29 |
| 07/31/2014 | Travel Expense: American Express - Amtrak Quik Trak | -64.80 |
| 08/01/2014 | Travel Expense: American Express - Amtrak Quik Trak | -64.80 |
| | Total Credits for Expenses | -129.60 |
| | Total Current Work | 17,769.69 |
| | Balance Due | $126,409.93 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

12

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

Page: 1
10/07/2014
Account No:   1300-73M
Invoice No:   49796

Attn: John Conway

13

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                        $126,409.93

### Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 09/05/2014 | FR | Draft discovery demands. | 340.00 | 1.00 | 340.00 |
| 09/12/2014 | FR | Prepare discovery responses to Tsirkos' discovery; Email to client; Email to and from Pete Bouziotis. | 340.00 | 2.80 | 952.00 |
| | FR | Draft discovery demands. | 340.00 | 1.20 | 408.00 |
| 09/17/2014 | FR | Draft discovery demands. | 340.00 | 2.80 | 952.00 |
| 09/18/2014 | FR | Draft discovery demands; Letter to opposing counsel. | 340.00 | 0.80 | 272.00 |
| 09/23/2014 | FR | Review discovery demands sent by Tsirkos. | 340.00 | 0.80 | 272.00 |
| 09/25/2014 | FR | Prepare discovery responses; Review discovery demands. | 340.00 | 3.60 | 1,224.00 |
| | | For Current Services Rendered | | 13.00 | 4,420.00 |

### Expenses

| | | | |
|---|---|---|---|
| 09/01/2014 | • | Online Legal Research: Thomson Reuters - West - Invoice #830222933 | 1,652.64 |
| 09/01/2014 | • | Online Legal Research: Thomson Reuters - West - Invoice #830222933 | 88.02 |
| 09/24/2014 | • | Overnight Delivery/Messenger Services: Worldwide Express - Invoice # 1409096342 | 17.12 |
| | | Total Expenses | 1,757.78 |
| | | Total Current Work | 6,177.78 |
| | | Balance Due | $132,587.71 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

11/12/2014
Account No:    1300-73M
Invoice No:        50696

Attn: John Conway

14

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                          $132,587.71

## Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 10/01/2014 | FR | Prepare discovery responses. | 340.00 | 2.50 | 850.00 |
| 10/02/2014 | FR | Review Judge's order and $97,000 judgment against Tsirkos. | 340.00 | 0.50 | 170.00 |
| 10/03/2014 | FR | Email to client. | 340.00 | 0.30 | 102.00 |
| 10/06/2014 | GK | Garnishing bank Tsirkos' accounts. | 325.00 | 1.90 | 617.50 |
| 10/08/2014 | FR | Draft discovery responses. | 340.00 | 3.20 | 1,088.00 |
| 10/09/2014 | GK | Execute on Tsirkos bank account. | 325.00 | 1.20 | 390.00 |
| 10/10/2014 | GK | Draft interrogatories in aid of execution. | 325.00 | 0.40 | 130.00 |
| 10/13/2014 | FR | Prepare discovery responses. | 340.00 | 2.00 | 680.00 |
| 10/14/2014 | FR | Prepare discovery responses. | 340.00 | 2.40 | 816.00 |
| 10/15/2014 | FR | Prepare discovery responses. | 340.00 | 2.50 | 850.00 |
| 10/16/2014 | GK | Draft garnishment questionnaire & related required forms. | 325.00 | 1.60 | 520.00 |
|  | FR | Prepare discovery responses. | 340.00 | 0.80 | 272.00 |
| 10/17/2014 | GK | Telephone with U.S. Marshal re: Writ of Execution, procedure, fees, and forms; Prepare Writ of Execution,, U.S. Marshal forms, finalize Interrogatories in Aid of Execution; Prepared state court execution documents. | 325.00 | 1.90 | 617.50 |
|  | FR | Prepare discovery responses. | 340.00 | 1.80 | 612.00 |
| 10/20/2014 | FR | Prepare discovery responses; Letter to opposing counsel. | 340.00 | 3.50 | 1,190.00 |
| 10/23/2014 | FR | Telephone with US Marshal; Email to and from US Marshal; Review return of service for writ; Email to client. (no charge) |  | 1.00 | n/c |
| 10/27/2014 | FR | Email to and from opposing counsel; Telephone with opposing counsel. | 340.00 | 0.80 | 272.00 |
| 10/28/2014 | FR | Email to client. | 340.00 | 0.20 | 68.00 |
| 10/29/2014 | GK | Telephone with Alma Bank re: status of Writ of Execution and garnishment. | 325.00 | 0.10 | 32.50 |
|  | FR | Several emails to and from opposing counsel. | 340.00 | 0.50 | 170.00 |
| 10/30/2014 | FR | Email to and from opposing counsel; Draft subpoenas for buyers of Tsirkos' truck; Locate addresses. | 340.00 | 1.70 | 578.00 |

Mister Softee Franchise LLC

Dimitrios "Jimmy" Tsirkos

15

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| 10/31/2014 | FR | Telephone with opposing counsel; Review letter from opposing counsel. | 340.00 | 1.80 | 612.00 |
|  |  | For Current Services Rendered |  | 31.60 | 10,637.50 |

### Expenses

| | | |
|---|---|---|
| 10/01/2014 | Online Legal Research: Thomson Reuters - West   - Invoice # 830410954 | 295.03 |
| 10/08/2014 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1410065428 | 17.12 |
| 10/17/2014 | Filing Fee: US MARSHAL SERVICE | 300.00 |
| 10/21/2014 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 2506 | 243.75 |
| 10/21/2014 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 2506 | 243.75 |
| 10/22/2014 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1410097660 | 17.12 |
| 10/24/2014 | Supreme Court of Pennsylvania - Certificate of Good Standing for Frank Reino | 25.00 |
| 10/27/2014 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 2527 | 312.50 |
| 10/29/2014 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1410130014 | 51.36 |
|  | Total Expenses | 1,505.63 |
|  | Total Current Work | 12,143.13 |

### Payments

|  |  |
|---|---|
| Total Payments for 10/15/2014 | -108,640.24 |
| Balance Due | $36,090.60 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

Account No:    1300-73M
Invoice No:       50766

Attn: John Conway

16

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                          $36,090.60

### Fees

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 11/03/2014 | FR | Email to and from mediator and opposing counsel. | 340.00 | 0.30 | 102.00 |
| 11/04/2014 | FR | Several emails to and from opposing counsel. | 340.00 | 0.50 | 170.00 |
| 11/05/2014 | GK | Telephone with Alma Bank re: Writ of Execution and Tsirkos bank account. | 325.00 | 0.20 | 65.00 |
| 11/06/2014 | FR | Several emails to and from opposing counsel and Marshals office. | 340.00 | 0.50 | 170.00 |
| 11/07/2014 | GK | Telephone with Alma Bank re: account status and writ of execution. | 325.00 | 0.10 | 32.50 |
| | GK | Research required notice for subpoenas to produce documents under federal law. | 325.00 | 0.20 | 65.00 |
| 11/11/2014 | GK | Telephone with Alma Bank re: Tsirkos account and Writ of Execution. | 325.00 | 0.10 | 32.50 |
| | FR | Draft deposition subpoenas for truck buyers. | 340.00 | 1.40 | 476.00 |
| 11/13/2014 | FR | Email to and from opposing counsel and local counsels. | 340.00 | 0.40 | 136.00 |
| 11/14/2014 | GK | Telephone with Alma Bank re: status of Writ of Execution and Tsirkos account; Telephone with U.S. Marshal re: same. | 325.00 | 0.30 | 97.50 |
| | FR | Telephone with court; Email to and from local and opposing counsel; Email to client. | 340.00 | 0.40 | 136.00 |
| 11/18/2014 | GK | Telephone with U.S. Marshal re: Writ of Execution and check from Alma Bank. | 325.00 | 0.10 | 32.50 |
| | FR | Emails to and from U.S. Marshal and client. | 340.00 | 0.50 | 170.00 |
| 11/19/2014 | FR | Email opposing counsel; Edit subpoenas. | 340.00 | 0.80 | 272.00 |
| 11/24/2014 | FR | Attention to service of subpoenas. | 340.00 | 0.50 | 170.00 |
| | | For Current Services Rendered | | 6.30 | 2,127.00 |

### Expenses

| Date | Description | |
|------|-------------|---|
| 09/30/2014 | • Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 2.10 |
| 09/30/2014 | · Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 30.90 |
| 09/30/2014 | • Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 2.30 |
| 09/30/2014 | · Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 9.10 |
| 09/30/2014 | ' Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 39.10 |
| 09/30/2014 | · Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.90 |
| 09/30/2014 | · Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.70 |
| 09/30/2014 | · Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 0.70 |
| 09/30/2014 | , Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 6.10 |
| 09/30/2014 | ' Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 2.40 |

Mister Softee Franchise LLC

12/04/2014
Account No:    1300-73M
Invoice No:    50766

Dimitrios "Jimmy" Tsirkos

17

| | | |
|---|---|---:|
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.40 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 3.20 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 3.40 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.90 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 3.00 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.50 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 3.00 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 0.30 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 14.20 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 10.30 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 3.50 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 4.20 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 5.40 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.60 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 0.10 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.70 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 0.10 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.10 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 6.20 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.20 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.40 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 6.80 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.70 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 4.90 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 2.40 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 1.50 |
| 09/30/2014 | Online Legal Research: Pacer Service Center - Invoice # 2586723-Q32014 | 19.00 |
| 11/01/2014 | Online Legal Research: Thomson Reuters - West  - Invoice # 830610341 | 39.33 |
| 11/01/2014 | Online Legal Research: Thomson Reuters - West  - Invoice # 830610341 | 626.73 |
| 11/01/2014 | Online Legal Research: Thomson Reuters - West  - Invoice # 830610341 | 54.90 |
| 11/01/2014 | Online Legal Research: Thomson Reuters - West  - Invoice # 830610341 | 894.85 |
| 11/05/2014 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1411000894 | 17.12 |
| 11/19/2014 | Travel Expense: Kiriaki Aravidis - Witness - (7.9 miles @ .56/mile) | 4.42 |
| 11/19/2014 | Witness Fee: Kiriaki Aravidis | 40.00 |
| 11/19/2014 | Witness Fee: Dimitrios Konstantakakos | 40.00 |
| 11/19/2014 | Travel Expense: Dimitrios Konstantakakos - Witness (35 miles @ .56/mile) | 19.60 |
| 11/19/2014 | Witness Fee: Zaven Kljyan | 40.00 |
| 11/19/2014 | Travel Expense: Zaven Kljyan - Witness - (30.1 miles @ .56/mile) | 16.86 |
| 11/19/2014 | Witness Fees: Dimitrios Tzanavalos | 40.00 |
| 11/19/2014 | Travel Expense: Dimitrios Tzanavalos - Witness - (5.2 miles @ .56/mile) | 2.91 |
| 11/19/2014 | Witness Fees: Ahmed Elshahat | 40.00 |
| 11/19/2014 | Travel Expense: Ahmed Elshahat - Witness - (50.1 miles @ .56/mile) | 28.06 |
| | Total Expenses | 2,106.08 |
| | Total Current Work | 4,233.08 |
| | Balance Due | $40,323.68 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Page: 1
01/15/2015

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

Account No:   1300-73M
Invoice No:   51144

Attn: John Conway

18

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                                        $41,783.68

### Fees

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 12/01/2014 | FR | Email to and from opposing counsel. | 340.00 | 0.30 | 102.00 |
| 12/02/2014 | FR | Telephone with opposing counsel; Draft notices of deposition to witnesses; Research witness addresses. | 340.00 | 3.20 | 1,088.00 |
| 12/03/2014 | FR | Draft letter to court re: discovery issues; Several emails to and from opposing counsel. | 340.00 | 1.60 | 544.00 |
| 12/04/2014 | JZ | Prepare for depositions; Attention to Softee truck in Manhattan operating by J.T. | 400.00 | 0.50 | 200.00 |
| | FR | Several emails to and from opposing counsel; Research subpoena issues; Telephone with and email to and from Michael Paul; Telephone with opposing counsel. | 340.00 | 2.00 | 680.00 |
| 12/05/2014 | FR | Draft subpoenas; Email to and from opposing counsel; Email to and from U. S. Marshal's office. | 340.00 | 2.30 | 782.00 |
| 12/08/2014 | GK | Telephone with U.S. Marshal re: service of additional writs. | 325.00 | 0.10 | 32.50 |
| | JZ | Attention to execution on 97k judgment; Correspondence with Judge Swain; Attention to discovery issues. | 400.00 | 1.00 | 400.00 |
| | FR | Review discovery responses; Email to and from opposing counsel. | 340.00 | 1.20 | 408.00 |
| 12/09/2014 | FR | Telephone with Panza and Sons; Review Discovery responses. | 340.00 | 0.80 | 272.00 |
| 12/10/2014 | GK | Correspondence with U.S. Marshal re: service of Writ on additional banks and expiration of Writ. | 325.00 | 0.20 | 65.00 |
| 12/11/2014 | JZ | Prepare for depositions. | 400.00 | 0.40 | 160.00 |
| | FR | Email to client. | 340.00 | 0.30 | 102.00 |
| | FR | Telephone with Panza and Sons attorney. | 340.00 | 0.10 | 34.00 |
| | FR | Prepare for depositions. | 340.00 | 4.70 | 1,598.00 |
| | FR | Several emails to and from opposing counsel. | 340.00 | 0.40 | 136.00 |
| 12/12/2014 | GK | Telephone with Santander legal department re: status of Writ. (no charge) | | 0.20 | n/c |
| | FR | Depositions of witnesses; Email to and from opposing counsel; Prepare for depositions; Conference with opposing counsel. | 340.00 | 6.50 | 2,210.00 |
| 12/15/2014 | FR | Telephone with opposing counsel; Email to client; Prepare deposition outline; Review file. | 340.00 | 2.00 | 680.00 |
| 12/16/2014 | GK | Telephone with Santander Bank re: status of Writ and Tsirkos accounts. (no charge) | | 0.20 | n/c |
| | FR | Email to and from Panza and Sons Attorney re: subpoenas. | 340.00 | 0.30 | 102.00 |

Mister Softee Franchise LLC

Account No:    1300-73M
Invoice No:    51144

Dimitrios "Jimmy" Tsirkos

19

| Date | | | Rate | Hours | |
|---|---|---|---|---|---|
| 12/17/2014 | GK | Telephone with Santander Bank legal department re: status of writ and Tsirkos accounts; Telephone with branch manager re: same. | 325.00 | 0.50 | 162.50 |
| | FR | Review documents produced by Panza and Sons in response to subpoena. | 340.00 | 1.80 | 612.00 |
| 12/18/2014 | FR | Telephone with Panza attorney; Telephone with client. | 340.00 | 0.20 | 68.00 |
| 12/19/2014 | FR | Review transcripts; Review discovery responses; Email to client. | 340.00 | 2.30 | 782.00 |
| 12/22/2014 | GK | Correspondence with US Marshal re: service of writ on Santander. (no charge) | | 0.20 | n/c |
| | GK | Review response to writ of execution from Santander. | 325.00 | 0.10 | 32.50 |
| | FR | Review deposition transcripts. | 340.00 | 1.80 | 612.00 |
| | FR | Email to opposing counsel; Telephone with court. | 340.00 | 0.30 | 102.00 |
| 12/23/2014 | FR | Several emails to and from opposing counsel; Review letter from opposing counsel. | 340.00 | 0.60 | 204.00 |
| 12/29/2014 | FR | Review discovery documents produced; Letter to opposing counsel; Several emails to and from opposing counsel. | 340.00 | 3.20 | 1,088.00 |
| 12/30/2014 | FR | Review discovery documents produced by Jimmy. | 340.00 | 2.00 | 680.00 |
| | FR | Letter to opposing counsel. | 340.00 | 1.00 | 340.00 |
| | FR | Several emails to and from opposing counsel. | 340.00 | 0.30 | 102.00 |
| | | For Current Services Rendered | | 42.00 | 14,380.50 |

## Expenses

| Date | | | |
|---|---|---|---|
| 10/31/2014 | Filing Fee: American Express - Courts/USDC-NY-State | | 200.00 |
| 11/24/2014 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 26+44 | | 390.00 |
| 12/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830797025 | | 63.34 |
| 12/01/2014 | Online Legal Research: Thomson Reuters - West - Invoice #830797025 | | 670.31 |
| 12/08/2014 | Overnight Delivery/Messenger Services: It's DONE! Courier - Process Service of three subpoena - Invoice # 2707 | | 585.00 |
| 12/10/2014 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1412032304 | | 17.33 |
| 12/15/2014 | Overnight Delivery/Messenger Services: It's DONE! Courier - Invoice #2731 | | 96.00 |
| 12/19/2014 | Transcription fees: Pirozzi & Hillman  - Invoice # 24604 | | 887.30 |
| | Total Expenses | | 2,909.28 |
| | Total Current Work | | 17,289.78 |
| | Balance Due | | $59,073.46 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

Attn: John Conway

Page: 1
02/18/2015
Account No:   1300-73M
Invoice No:   52239

20

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                 $59,073.46

### Fees

| | | | Rate | Hours | |
|---|---|---|---:|---:|---:|
| 01/05/2015 | FR | Email to and from client. | 365.00 | 0.60 | 219.00 |
| 01/06/2015 | FR | Prepare for hearing; Several emails to and from opposing counsel; Review letter from opposing counsel. | 365.00 | 1.80 | 657.00 |
| 01/07/2015 | FR | Review letter from opposing counsel and discovery response. | 365.00 | 1.00 | 365.00 |
| 01/08/2015 | FR | Several calls to and from opposing counsel. | 365.00 | 0.30 | 109.50 |
| | FR | Review and summarize deposition transcripts. | 365.00 | 0.80 | 292.00 |
| 01/09/2015 | FR | Research discovery issue; Letters to court. | 365.00 | 2.00 | 730.00 |
| | PL | Research into discovery case law. | 150.00 | 1.40 | 210.00 |
| 01/12/2015 | JZ | Attention to hearing and sanctions for Tsirkos' lawyer's failure to appear; Attention to attempts to settle. | 425.00 | 0.40 | 170.00 |
| | FR | Draft affidavit; Draft letter to court; Several emails to and from opposing counsel. | 365.00 | 2.40 | 876.00 |
| 01/13/2015 | JZ | Attention to Tsirkos sanctions. | 425.00 | 0.80 | 340.00 |
| | FR | Draft letter to court; Review discovery. | 365.00 | 1.30 | 474.50 |
| 01/14/2015 | FR | Telephone with client; Prepare for deposition. | 365.00 | 0.40 | 146.00 |
| 01/15/2015 | FR | Research issues for hearing re: discovery deficiencies; Telephone with opposing counsel; Several emails to and from opposing counsel. | 365.00 | 2.50 | 912.50 |
| | JZ | Attention to January 20 hearing. | 425.00 | 0.20 | 85.00 |
| 01/19/2015 | JZ | Attention to discovery and tax return issues. | 425.00 | 0.40 | 170.00 |
| | FR | Prepare for hearing; Review letter from opposing counsel; Review discovery responses from Tsirkos. | 365.00 | 3.40 | 1,241.00 |
| 01/20/2015 | FR | Court appearance; Travel; Telephone with opposing counsel; Email to and from client. | 365.00 | 4.30 | 1,569.50 |
| 01/21/2015 | FR | Several emails to and from opposing counsel. | 365.00 | 1.00 | 365.00 |
| 01/22/2015 | FR | Several emails to and from opposing counsel. | 365.00 | 0.50 | 182.50 |
| 01/23/2015 | FR | Prepare for deposition; email to and from opposing counsel. | 365.00 | 2.50 | 912.50 |
| 01/26/2015 | FR | Several emails to and from opposing counsel; Prepare for deposition. | 365.00 | 1.40 | 511.00 |
| | JZ | Attention to deposition issues. | 425.00 | 0.20 | 85.00 |

Mister Softee Franchise LLC

Account No:  1300-73M
Invoice No:    52239

Dimitrios "Jimmy" Tsirkos

21

| Date | | | Rate | Hours | |
|---|---|---|---|---|---|
| 01/27/2015 | FR | Draft deposition notice; Several emails to and from opposing counsel; Email to client. | 365.00 | 2.00 | 730.00 |
| | JZ | Attention to sanction on Tsirkos' lawyer. | 425.00 | 0.20 | 85.00 |
| 01/28/2015 | FR | Several emails to and from opposing counsel; Draft letter to court; Telephone with the court. | 365.00 | 1.80 | 657.00 |
| 01/29/2015 | FR | Review court order. | 365.00 | 0.20 | 73.00 |
| | JZ | Attention to depositions and Tsirkos contempt motion. | 425.00 | 0.50 | 212.50 |
| | | For Current Services Rendered | | 34.30 | 12,380.50 |

### Expenses

| Date | | | |
|---|---|---|---|
| 12/31/2014 | Search Fees: Thomson Reuters - West - Invoice # 830983211 | | 172.22 |
| 12/31/2014 | Search Fees: Thomson Reuters - West - Invoice # 830983211 | | 221.63 |
| 12/31/2014 | Search Fees: Thomson Reuters - West - Invoice # 830983211 | | 2,328.65 |
| 01/05/2015 | Travel Expense: American Express - Amtrak | | 344.00 |
| 01/07/2015 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1501000846 | | 8.94 |
| 01/07/2015 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice #1501000846 | | 17.88 |
| | Total Expenses | | 3,093.32 |
| | Total Current Work | | 15,473.82 |
| | Balance Due | | $74,547.28 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

Page: 1
03/17/2015
Account No:   1300-73M
Invoice No:      52606

Attn: John Conway

22

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                        $74,547.28

## Fees

| Date | | Description | Rate | Hours | |
|------|---|---|---|---|---|
| 02/02/2015 | FR | Draft subpoena for Tommy Dalegeorges. | 365.00 | 0.40 | 146.00 |
| 02/03/2015 | FR | Preparation for deposition of Tsirkos; Email to client; Emails to and from opposing counsel. | 365.00 | 3.50 | 1,277.50 |
| | FR | Review documents produced by Tsirkos. | 365.00 | 1.00 | 365.00 |
| 02/04/2015 | FR | Attend deposition of Tsirkos; Review email from opposing counsel. | 365.00 | 6.50 | 2,372.50 |
| 02/05/2015 | JZ | Attention to collection on judgment and deposition. | 425.00 | 0.60 | 255.00 |
| | FR | Email to client re: Jimmy's deposition. | 365.00 | 2.00 | 730.00 |
| 02/09/2015 | FR | Research discovery deficiencies. | 365.00 | 2.10 | 766.50 |
| 02/10/2015 | FR | Review discovery produced and research issues related to defendants failure to produce documents. | 365.00 | 1.80 | 657.00 |
| 02/12/2015 | FR | Draft email to client; Research contractual limitation on claims issue. | 365.00 | 1.50 | 547.50 |
| 02/13/2015 | FR | Email to opposing counsel. | 365.00 | 0.30 | 109.50 |
| | FR | Review deposition transcripts. | 365.00 | 1.80 | 657.00 |
| 02/16/2015 | FR | Review transcripts. | 365.00 | 3.50 | 1,277.50 |
| 02/17/2015 | FR | Summarize deposition of Tsirkos. | 365.00 | 2.00 | 730.00 |
| | FR | Several emails to and from opposing counsel. | 365.00 | 0.50 | 182.50 |
| 02/18/2015 | FR | Prepare for deposition; Emails to and from opposing counsel. | 365.00 | 0.80 | 292.00 |
| 02/19/2015 | FR | Depositions of Ray's partners | 365.00 | 0.50 | 182.50 |
| 02/20/2015 | FR | Review transcripts from deposition of witnesses and from defendant. | 365.00 | 2.80 | 1,022.00 |
| 02/23/2015 | FR | Draft subpoena to accountant; Telephone with opposing counsel; Email to and from opposing counsel. | 365.00 | 1.00 | 365.00 |
| 02/25/2015 | GK | Research procedure for service of subpoena on corporation. | 350.00 | 0.60 | 210.00 |
| | GK | Draft revised subpoena for service on Tsirkos accountant. | 350.00 | 0.20 | 70.00 |
| 02/26/2015 | GK | Correspondence with local counsel re: subpoena served on Tsirkos accountant. | 350.00 | 0.10 | 35.00 |
| | GK | Research procedure for continuing pre trial dates. | 350.00 | 0.40 | 140.00 |
| | GK | Draft revised proposed scheduling order. | 350.00 | 0.30 | 105.00 |
| | GK | Telephone and correspondence with Tsirkos' counsel re: revised proposed scheduling order. | 350.00 | 0.20 | 70.00 |

Mister Softee Franchise LLC

Dimitrios "Jimmy" Tsirkos

23

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | GK | Review deposition transcript of Dimitrios Tsirkos. | 350.00 | 1.20 | 420.00 |
| 02/27/2015 | GK | Telephone with orders and judgments clerk re: submitting proposed scheduling order. | 350.00 | 0.10 | 35.00 |
| | GK | Research S.D.N.Y. local rules re: extending deadlines. | 350.00 | 0.30 | 105.00 |
| | GK | Research Judge Swain standard operating procedures re: extending deadlines. | 350.00 | 0.20 | 70.00 |
| | GK | Draft motion to extend deadlines. | 350.00 | 1.40 | 490.00 |
| | GK | Telephone and correspondence with defendants counsel re: motion to extend deadlines. | 350.00 | 0.30 | 105.00 |
| | GK | Draft subject matter index of Jimmy Tsirkos deposition for purposes of preparing summary judgment motion. | 350.00 | 0.90 | 315.00 |
| | FR | Email to and from opposing counsel; Review letter to court; Email to court. | 365.00 | 0.80 | 292.00 |
| | | For Current Services Rendered | | 39.60 | 14,397.00 |

### Expenses

| | | |
|---|---|---|
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 3.10 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 4.50 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 1.90 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 4.30 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 6.20 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 2.80 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 1.80 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 1.90 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 1.90 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 4.30 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 3.90 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 2.10 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 1.80 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 1.90 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 16.80 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 1.10 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 0.20 |
| 01/07/2015 | Online Legal Research: Pacer Service Center - Invoice# 2586723-Q42014 | 6.80 |
| 02/03/2015 | Thomas Dalageorgos - Witness fee | 20.00 |
| 02/24/2015 | Transcription fees: Ace Reporters, Inc.  - Invoice # 30803 | 782.25 |
| | Total Expenses | 869.55 |
| | Total Current Work | 15,266.55 |
| | Balance Due | $89,813.83 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

23

Page: 1

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

Attn: John Conway

04/06/2015

Account No:   1300-73M
Invoice No:      52721

24

Dimitrios "Jimmy" Tsirkos

Previous Balance

$89,813.83

### Fees

| Date | | | Rate | Hours | |
|------|------|-----|------|-------|---|
| 03/02/2015 | GK | Digest Jimmy Tsirkos dep. for Summary Judgment Motion. | 350.00 | 0.60 | 210.00 |
| | GK | Legal research re: Summary Judgment Motion. | 350.00 | 2.10 | 735.00 |
| | GK | Review 5/7/2014 Tsirkos deposition for Summary Judgment Motion. | 350.00 | 0.60 | 210.00 |
| | FR | Email to and from client. | 365.00 | 0.20 | 73.00 |
| 03/03/2015 | GK | Continued legal research for Summary Judgment Motion. | 350.00 | 0.30 | 105.00 |
| | JZ | Discovery and tax return issues. | 425.00 | 0.30 | 127.50 |
| | FR | Email to client. | 365.00 | 0.50 | 182.50 |
| 03/04/2015 | GK | Review deposition of Dimitrios Tzanavalos for purposes of preparing subject matter index for summary judgment motion. | 350.00 | 0.50 | 175.00 |
| | GK | Continue preparing subject matter index for Jimmy Tsirkos deposition for summary judgment motion. | 350.00 | 1.30 | 455.00 |
| | GK | Analyze issues re: tax returns to be provided by Tsirkus accountant pursuant to subpoena for contempt motion. | 350.00 | 0.30 | 105.00 |
| | GK | Review complaint; Answer with counterclaims, motions, affidavits, correspondance, etc. for purposes of outlining/preparing summary judgment notice. | 350.00 | 2.80 | 980.00 |
| | JZ | Attention to discovery issues. | 425.00 | 1.00 | 425.00 |
| 03/05/2015 | GK | Review and analyze MSQ Franchise Agreement for purposes of preparing Summary Judgment Motion. | 350.00 | 0.70 | 245.00 |
| | GK | Draft deposition digest - Dimitrios Tzanavalos for summary judgment motion. | 350.00 | 1.40 | 490.00 |
| 03/06/2015 | GK | Review Kiki Tsirkos deposition for summary judgment motion. | 350.00 | 0.60 | 210.00 |
| | GK | Continue deposition digest of Dimitrios Tzanavalos. | 350.00 | 0.20 | 70.00 |
| | GK | Review Dimitrios Konstantakakos deposition. | 350.00 | 0.40 | 140.00 |
| | GK | Review Thomas Delageorgos Deposition. | 350.00 | 0.80 | 280.00 |
| | GK | Draft subject matter index - Tsirkos deposition (5/7/2014). | 350.00 | 1.00 | 350.00 |
| 03/09/2015 | GK | Review deposition of Thomas Fotinakopoulos. | 350.00 | 0.90 | 315.00 |
| | JZ | Attention to discovery issues re: accountant. | 425.00 | 0.30 | 127.50 |
| 03/10/2015 | GK | Drat Caroline Tsirkos 2/4/15 deposition digest for summary judgment motion. | 350.00 | 0.80 | 280.00 |
| | GK | Draft Thomas Fotinakopoulos deposition digest for purposes of preparing summary judgment motion. | 350.00 | 1.00 | 350.00 |
| 03/11/2015 | GK | Research procedure for enforcing subpoena against non-party (Tsirkos' accountant); Contempt. | 350.00 | 0.80 | 280.00 |
| | GK | Research no genuine issue of material fact as to damages as basis for summary judgment motion. | 350.00 | 1.80 | 630.00 |
| | GK | Research contempt issues | 350.00 | 1.30 | 455.00 |
| | GK | Draft deposition digest: Kiki Tsirkos. | 350.00 | 0.40 | 140.00 |

Mister Softee Franchise LLC

Page: 2
04/06/2015
Account No:   1300-73M
Invoice No:      52721

Dimitrios "Jimmy" Tsirkos

25

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FR | Telephone call with Tsirkos' accountant; Telephone with opposing counsel and email to and from opposing counsel. | 365.00 | 0.60 | 219.00 |
| 03/12/2015 | GK | Draft order to show cause and contempt motion. | 350.00 | 2.10 | 735.00 |
| | GK | Review Ray Amanollahi disposition transcript. | 350.00 | 1.30 | 455.00 |
| | FR | Research conference motion issues; Email to and from opposing counsel; Review documents from accountant. | 365.00 | 1.80 | 657.00 |
| 03/13/2015 | GK | Continue drafting motion for contempt against Eracleous Accounting. | 350.00 | 0.40 | 140.00 |
| | FR | Email to and from opposing counsel. | 365.00 | 0.20 | 73.00 |
| 03/16/2015 | GK | Attention to summary judgment outline; Potential legal and factual issues. | 350.00 | 0.50 | 175.00 |
| | JZ | Review tax returns produced by accountant. | 425.00 | 0.40 | 170.00 |
| | FR | Prepare motion for contempt against accountant. | 365.00 | 0.70 | 255.50 |
| | FR | Email to client; Outline summary judgment motion. | 365.00 | 1.60 | 584.00 |
| 03/17/2015 | JZ | Draft contempt motion against Tsirkos' accountant. | 425.00 | 0.50 | 212.50 |
| | GK | Contempt motion against Tsirkos' accountant. | 350.00 | 0.40 | 140.00 |
| 03/18/2015 | JZ | Review Tsirkos' lawyer's motion to withdraw as counsel; Attention to summary judgment. | 425.00 | 0.30 | 127.50 |
| | FR | Email to and from opposing counsel ; Review motion to withdraw; Prepare opposition to motion; Telephone with opposing counsel. | 365.00 | 4.70 | 1,715.50 |
| 03/19/2015 | GK | Research grounds for opposing motion for leave to withdraw as counsel. | 350.00 | 0.80 | 280.00 |
| | GK | Finalized contempt motion against accountant; Prepared Exhibits and cover sheet. | 350.00 | 2.10 | 735.00 |
| | FR | Draft opposition to withdraw motion. | 365.00 | 1.00 | 365.00 |
| 03/20/2015 | FR | Review order; Email to client. | 365.00 | 0.50 | 182.50 |
| 03/23/2015 | JZ | Attention to counsel issue. | 425.00 | 0.20 | 85.00 |
| | FR | Telephone with local counsel re: contempt motion against accountant. | 365.00 | 0.30 | 109.50 |
| 03/24/2015 | JZ | Attention to Tsirkos' attempt to depose Softee. | 425.00 | 0.20 | 85.00 |
| 03/26/2015 | FR | Attention to service of motion for contempt court order; Email to client and Tsirkos' accountant with motion for contempt; Email to and from local counsel re: contempt motion. | 365.00 | 1.80 | 657.00 |
| 03/27/2015 | FR | Several telephone calls with accountant's attorney; Emails to and from local counsel. | 365.00 | 1.20 | 438.00 |
| 03/30/2015 | JZ | Attention to sanctions against Tsirkos' accountant. | 425.00 | 0.30 | 127.50 |
| | FR | Several emails to and from accountant's attorney and local counsel; Telephone with accountant's attorney. | 365.00 | 0.50 | 182.50 |
| 03/31/2015 | FR | Several emails to and from local counsel re: contempt motion against the accountant. | 365.00 | 0.20 | 73.00 |
| | | For Current Services Rendered | | 47.50 | 17,124.50 |

Page: 1

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

05/13/2015

Account No:   1300-73M
Invoice No:       53419

Attn: John Conway

ꝯ6

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                          $108,504.25

## Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 04/02/2015 | JZ | Attention to summary judgment motion. | 425.00 | 0.40 | 170.00 |
| | FR | Email to client. | 365.00 | 0.40 | 146.00 |
| | GK | Conference with Frank Reino re: outline for summary judgment motion.  (NO CHARGE) | | 0.30 | n/c |
| 04/06/2015 | FR | Emails to and from local counsel and accountant's counsel. | 365.00 | 0.30 | 109.50 |
| 04/07/2015 | FR | Several emails to and from local counsel. | 365.00 | 0.30 | 109.50 |
| 04/08/2015 | FR | Several emails to and from local counsel and accountant's counsel. | 365.00 | 0.30 | 109.50 |
| 04/10/2015 | FR | Email to and from local counsel; Telephone with accountant's attorney. | 365.00 | 0.60 | 219.00 |
| 04/13/2015 | FR | Email to and from local counsel and accountant attorney. | 365.00 | 0.30 | 109.50 |
| 04/16/2015 | FR | Email to and from local counsel. | 365.00 | 0.20 | 73.00 |
| 04/22/2015 | FR | Letter to client. | 365.00 | 0.20 | 73.00 |
| 04/23/2015 | JZ | Update re: accountant's subpoena response. | 425.00 | 0.20 | 85.00 |
| 04/24/2015 | FR | Email to and from accountant's attorney; review documents produced by accountant's attorney. | 365.00 | 1.60 | 584.00 |
| 04/27/2015 | JZ | Draft motion for default judgment. | 425.00 | 0.20 | 85.00 |
| | FR | Research default issue; Draft default motion; Email to client; Several emails to and from accountant's attorney; Review tax return documents. | 365.00 | 5.70 | 2,080.50 |
| 04/28/2015 | GK | research re: service of subpoena; Prepare bank subpoenas for Tsirkos' wife in aid of execution on judgment; Prepare interrogatories in aid of execution to banks. | 350.00 | 0.90 | 315.00 |
| 04/29/2015 | FR | Draft motion for default. | 365.00 | 5.50 | 2,007.50 |
| 04/30/2015 | JZ | Draft motion for default judgment. | 425.00 | 0.90 | 382.50 |
| | FR | Emails to and from local counsel and accountant's counsel; Edit motion for default. | 365.00 | 1.40 | 511.00 |
| | GK | Prepare discovery in aid of execution directed to banks used by Tsirkos' wife for purposes of collecting on 2014 judgment. | 350.00 | 1.80 | 630.00 |
| | | For Current Services Rendered | | 21.20 | 7,799.50 |

Mister Softee Franchise LLC

Dimitrios "Jimmy" Tsirkos

27

### Expenses

| | | |
|---|---|---:|
| 03/27/2015 | Travel Expense: American Express - Amtrak Internet | 308.00 |
| 04/01/2015 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1504000878 | 41.48 |
| 04/01/2015 | Online Legal Research: Thomson Reuters - West  - Invoice # 831534061 | 824.81 |
| 04/01/2015 | Online Legal Research: Thomson Reuters - West  - Invoice # 831534061 | 256.31 |
| 04/06/2015 | Travel Expense: American Express - Amtrak Internet | 344.00 |
| 04/06/2015 | Online Legal Research: Pacer Service Center  - Invoice # 2586723-Q12015 | 75.40 |
| | Total Expenses | 1,850.00 |
| 03/30/2015 | Travel Expense: American Express - Amtrak Internet | -294.40 |
| 04/06/2015 | Travel Expense: American Express - Amtrak Internet | -344.00 |
| | Total Credits for Expenses | -638.40 |
| | Total Current Work | 9,011.10 |

### Payments

| | |
|---|---:|
| Total Payments for 04/22/2015 | -526.50 |
| Balance Due | $116,988.85 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Page: 1

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

06/08/2015

Account No:   1300-73M
Invoice No:      53816

Attn: John Conway

28

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                                    $116,988.85

Fees

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 05/01/2015 | JZ | Attention to accountant - sanction issue. | 425.00 | 0.30 | 127.50 |
| | FR | Several emails to and from local counsel and lawyer for Tsirkos' accountant. | 365.00 | 0.90 | 328.50 |
| 05/04/2015 | FR | Email to and from opposing counsel; Draft motion for entry of default. | 365.00 | 3.60 | 1,314.00 |
| 05/05/2015 | FR | Draft default judgment motion; Email to and from opposing counsel. | 365.00 | 2.70 | 985.50 |
| 05/06/2015 | FR | Review bank records; Telephone with several of Tsirkos' banks. | 365.00 | 1.30 | 474.50 |
| 05/07/2015 | FR | Email to client. | 365.00 | 0.20 | 73.00 |
| 05/08/2015 | FR | Review order from court; Email to client. | 365.00 | 0.90 | 328.50 |
| 05/11/2015 | JZ | Draft default judgment motion. | 425.00 | 0.80 | 340.00 |
| | FR | Draft default judgment motion. | 365.00 | 5.00 | 1,825.00 |
| 05/12/2015 | FR | Draft motion for default judgment; Several emails and telephone with Santander Bank re: execution efforts. | 365.00 | 5.50 | 2,007.50 |
| 05/13/2015 | FR | Several emails to and from Santander Bank re: bank records. | 365.00 | 0.60 | 219.00 |
| | FR | Draft default motion; Research future royalties argument. | 365.00 | 3.40 | 1,241.00 |
| 05/15/2015 | FR | Attention to default; Email to and from accountant's attorney. | 365.00 | 3.00 | 1,095.00 |
| 05/18/2015 | JZ | Telephone with Tsirkos' new lawyer re: settlement. | 425.00 | 0.20 | 85.00 |
| | GK | Research re: procedure for obtaining Charging Order in New York to execute on Tsirkos' LLCs. | 350.00 | 1.10 | 385.00 |
| | FR | Telephone with client; Email to and from clients; Draft default judgment motion; Email to and from accountant's attorney and local counsel. | 365.00 | 4.80 | 1,752.00 |
| 05/19/2015 | FR | Telephone with bank re: subpoenas; Edit affidavit for summary judgment. | 365.00 | 0.90 | 328.50 |
| 05/20/2015 | JZ | Draft motion for default judgment. | 425.00 | 2.00 | 850.00 |
| 05/21/2015 | FR | Edit default judgment motion; Letter to court; Telephone with client. | 365.00 | 3.70 | 1,350.50 |
| | GK | Continue legal research re: procedure for obtaining charging order in New York. | 350.00 | 0.40 | 140.00 |
| 05/22/2015 | FR | Email to and from accountant's attorney. | 365.00 | 0.30 | 109.50 |
| 05/26/2015 | FR | Email to and from local counsel and banks re: subpoenas. | 365.00 | 0.80 | 292.00 |

28

Page: 2
06/08/2015

Mister Softee Franchise LLC

Account No: 1300-73M
Invoice No: 53816

Dimitrios "Jimmy" Tsirkos

29

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 05/27/2015 | JZ | Research plate numbers and tie trucks to Tsirkos. | 425.00 | 0.20 | 85.00 |
| | GK | Review bank records of Tsirkos' wife from Santander for purposes of executing on judgment. | 350.00 | 0.30 | 105.00 |
| | FR | Review emails from client and telephone with private investigator; Review bank records from Santander. | 365.00 | 1.80 | 657.00 |
| 05/28/2015 | FR | Several emails to and from counsel for accountant. | 365.00 | 0.20 | 73.00 |
| | FR | Email to and from client. | 365.00 | 0.20 | 73.00 |
| | | For Current Services Rendered | | 45.10 | 16,644.50 |

### Expenses

| | | | |
|---|---|---|---|
| 05/01/2015 | * | Online Legal Research: Thomson Reuters - West - Invoice # 831713555 | 710.28 |
| 05/01/2015 | · | Online Legal Research: Thomson Reuters - West - Invoice # 831713555 | 211.33 |
| 05/11/2015 | · | Overnight Delivery/Messenger Services: It's DONE! Courier - Invoice # 3542 | 585.00 |
| 05/13/2015 | , | Overnight Delivery/Messenger Services: Worldwide Express - Invoice # 1505034978 | 34.52 |
| | | Total Expenses | 1,541.13 |
| | | Total Current Work | 18,185.63 |
| | | Balance Due | $135,174.48 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

Page: 1
07/15/2015

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede NJ 08078

Account No:   1300-73M
Invoice No:   54157

Attn: John Conway

30

Dimitrios "Jimmy" Tsirkos

Previous Balance                                                                    $135,174.48

## Fees

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 06/01/2015 | FR | Letter to client. **(NO CHARGE)** | | 0.60 | n/c |
| 06/02/2015 | FR | Edit default judgment motion; Several emails to and from local counsel. | 365.00 | 1.60 | 584.00 |
| 06/04/2015 | FR | Letter to court; File motion for default; Draft certificate of service for order. | 365.00 | 1.00 | 365.00 |
| 06/05/2015 | FR | Email to client. **(NO CHARGE)** | | 0.50 | n/c |
| 06/12/2015 | JZ | Telephone with Gilberto LaBoy re: evidence tying Tsirkos to operating trucks. | 425.00 | 0.20 | 85.00 |
| 06/15/2015 | JZ | Analysis of NY Ice Cream truck playing Softee jingle and using Softee colors and decals. | 425.00 | 0.20 | 85.00 |
| | FR | Several emails to and from bank re: subpoena. | 365.00 | 0.40 | 146.00 |
| 06/16/2015 | GK | Legal research re: procedure and basis for executing on membership interest in LLC and appointing receiver for purposes of executing on Tsirkos judgment. | 350.00 | 4.30 | 1,505.00 |
| 06/22/2015 | JZ | Follow up with P.I. | 425.00 | 0.30 | 127.50 |
| 06/29/2015 | JZ | Attention to execution on assets. | 425.00 | 0.20 | 85.00 |
| | GK | Legal research re: procedure for executing on and selling/assuming LLC membership interests; Legal research re: reporting tax violations to IRS and using report in civil action; Email report to client re: execution, collection status and procedure, bankruptcy and tax issues. **(NO CHARGE)** | | 6.00 | n/c |
| 06/30/2015 | GK | Continue preparing analysis of reporting of tax violations/execution procedure for taking Tsirkos' interests in LLCs. **(NO CHARGE)** | | 1.20 | n/c |
| | | For Current Services Rendered | | 8.20 | 2,982.50 |

## Expenses

| Date | Description | |
|------|-------------|---|
| 06/01/2015 | Online Legal Research: Thomson Reuters - West - Invoice # 831899091 | 795.90 |
| 06/10/2015 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice # 1506033954 | 17.82 |
| 06/10/2015 | Overnight Delivery/Messenger Services: Worldwide Express - Invoice # 1506033954 | 24.23 |
| | Total Expenses | 837.95 |
| | Total Current Work | 3,820.45 |

Mister Softee Franchise LLC

Account No:   1300-73M
Invoice No:      54157

Dimitrios "Jimmy" Tsirkos

31

Balance Due                                                    $138,994.93

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

31

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

Account No:   1300-73M
Invoice No:   55501

Attn: John Conway

32

Dimitrios "Jimmy" Tsirkos

Previous Balance          $113,459.20

## Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 09/01/2015 | GK | Final edit to motion for installment payment order and certifications; Prepare exhibits. (No charge) | | 2.00 | n/c |
| | FR | Emails to and from bank re: subpoena. | 365.00 | 0.40 | 146.00 |
| | FR | Draft contempt motion against Nektoria Otta-Tsirkos. | 365.00 | 2.20 | 803.00 |
| 09/02/2015 | GK | Finalize and file motion for entry of installment payment order. (No charge) | | 3.00 | n/c |
| | FR | Draft contempt motion against Nektoria Tsirkos; Emails to and from bank re: subpoena. | 365.00 | 1.80 | 657.00 |
| 09/03/2015 | JZ | Draft contempt motion against Tsirkos' wife for failing to appear at deposition. | 425.00 | 0.40 | 170.00 |
| 09/04/2015 | FR | Edit Otta contempt motion; Email to and from local counsel. | 365.00 | 0.80 | 292.00 |
| 09/10/2015 | FR | Email to and from Alma Bank. | 365.00 | 0.20 | 73.00 |
| 09/11/2015 | FR | Review bank production subpoena re: Otta contempt; Edit contempt motion. | 365.00 | 1.00 | 365.00 |
| | FR | Several emails to and from local counsel. | 365.00 | 0.80 | 292.00 |
| 09/15/2015 | FR | Email to and from Alma Bank and Santander Bank re: subpoena. | 365.00 | 0.50 | 182.50 |
| 09/18/2015 | FR | Review bank records produced by Alma, Santander, and Citi banks; Research options to garnish Tsirkos' wife's accounts; Several emails to and from local counsel. | 365.00 | 4.20 | 1,533.00 |
| 09/21/2015 | JZ | Attention to case against Tsirkos' wife to collect on judgment. | 425.00 | 0.40 | 170.00 |
| | FR | Email to and from local counsel; Review court order re: Otta contempt. | 365.00 | 0.50 | 182.50 |
| 09/22/2015 | JZ | Attention to suit against Tsirkos' wife. | 425.00 | 0.40 | 170.00 |
| | FR | Email to client re: Otta contempt hearing; Attention to service of motion. | 365.00 | 0.50 | 182.50 |
| 09/24/2015 | FR | Review bank records. | 365.00 | 1.00 | 365.00 |
| 09/29/2015 | FR | Email to and from Private Investigator; Attention to inspection. | 365.00 | 0.50 | 182.50 |
| | | For Current Services Rendered | | 15.60 | 5,766.00 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 07/07/2015 | Online Legal Research: Pacer Service Center - Invoice #2586723-Q22015 | 10.00 |
| 08/17/2015 | Overnight Delivery/Messenger Services: It's Done! Courier - Invoice #4112 | 248.00 |
| 08/21/2015 | Transcription fees: Pirozzi & Hillman  - Invoice # 25081 | 299.30 |

Page: 2
10/13/2015

Mister Softee Franchise LLC

Account No:   1300-73M
Invoice No:        55501

Dimitrios "Jimmy" Tsirkos

33

| | | |
|---|---|---:|
| 08/24/2015 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 4185 | 246.00 |
| 08/24/2015 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 4185 | 75.00 |
| 08/24/2015 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 4185 | 75.00 |
| 08/24/2015 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 4185 | 235.00 |
| 09/01/2015 | Online Legal Research: Thomson Reuters - West  - Invoice # 832449776 | 2,532.88 |
| 09/01/2015 | Online Legal Research: Thomson Reuters - West  - Invoice # 832449776 | 61.54 |
| 09/09/2015 | Overnight Delivery/Messenger Services: Worldwide Express  - Invoice # 1509034786 | 29.50 |
| 09/17/2015 | Filing Fee: Citi Subpoena Complaince Unit  - Invoice # 3701203 | 155.00 |
| 09/17/2015 | Processor Fee: Santander Bank, N.A. | 146.50 |
| 09/21/2015 | Photocopy Charges: Document Technologies, Inc.  - Invoice # 899030 | 768.08 |
| 09/28/2015 | Overnight Delivery/Messenger Services: It's DONE! Courier  - Invoice # 4370 | 248.00 |
| | Total Expenses | 5,129.88 |
| | Total Current Work | 10,895.88 |
| | Balance Due | $124,355.08 |

A finance charge of 1.5% per month will be assessed
on all accounts past due 30 days.

33

# FisherZucker

34

21 South 21st Street  Philadelphia, PA 19103
Phone: (215) 825-3100  Fax: (215) 825-3101
www.fisherzucker.com

|  |  |
|---|---|
| | Page: 1 |
| | 12/16/2015 |

Mister Softee Franchise LLC
901 E. Clements Bridge Road
Runnemede  NJ  08078

Account No:   1300-73M
Invoice No:        57140

Attn: John Conway

Dimitrios "Jimmy" Tsirkos

| | | |
|---|---|---|
| Previous Balance | | $144,762.13 |

### Fees

| Date | Init | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 11/03/2015 | GK | Assist with prep for deposition of Tsirkos' son in aid of execution. | 350.00 | 0.90 | 315.00 |
| | FR | Review deposition of Nektoria Otta; Prepare for deposition of Lazaros Tsirkos. | 365.00 | 4.00 | 1,460.00 |
| 11/04/2015 | FR | Travel. (No Charge) | | 3.00 | n/c |
| | FR | Attend deposition of Lazaros Tsirkos; Telephone with Lazaros Tsirkos and Jimmy's attorney | 365.00 | 2.20 | 803.00 |
| | FR | Email to and from Jimmy's attorney re: settlement offer; Review letter from Jimmy's attorney. | 365.00 | 0.40 | 146.00 |
| 11/05/2015 | FR | Email to and from Jimmy's attorney; Draft contempt motion against Lazaros Tsirkos. | 365.00 | 3.50 | 1,277.50 |
| 11/06/2015 | FR | Email to and from Jimmy's attorney; Review transcript from deposition of Jimmy's wife; Several emails to and from client; Letter to Astralease re: subpoena response; Draft contempt motion. | 365.00 | 5.20 | 1,898.00 |
| 11/10/2015 | JZ | Attention to settlement offer. | 425.00 | 0.20 | 85.00 |
| | FR | Emails to and from client re: Lazaros Tsirkos deposition. (No Charge) | | 0.50 | n/c |
| 11/11/2015 | FR | Review documents produced by Astralease; Email to and from client; Several emails to and from private investigator re: registration records for trucks owned by Jimmy's wife. | 365.00 | 3.80 | 1,387.00 |
| 11/12/2015 | FR | Several emails to and from private investigator re: two trucks registered to Tsirkos and his wife; Review registration records. | 365.00 | 0.70 | 255.50 |

Mister Softee Franchise LLC

Dimitrios "Jimmy" Tsirkos

Page: 2 **35**
12/16/2015
Account No:   1300-73M
Invoice No:       57140

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 11/13/2015 | FR | Several emails to and from private investigator. (No Charge) | | 0.50 | n/c |
| 11/16/2015 | FR | Several emails to and from Jimmy's attorney re: settlement of case; Email to and from local counsel re: contempt hearing. | 365.00 | 2.00 | 730.00 |
| 11/17/2015 | JZ | Attention to settlement. | 425.00 | 0.20 | 85.00 |
| | FR | Email to and from local counsel. (No Charge) | | 0.30 | n/c |
| 11/18/2015 | FR | Telephone with court; Email to and from local counsel; Prepare local counsel for hearing. (No Charge) | | 1.80 | n/c |
| 11/19/2015 | FR | Edit contempt motion; Email to and from local counsel. (No Charge) | | 1.60 | n/c |
| 11/20/2015 | FR | Review court order. (No Charge) | | 0.50 | n/c |
| 11/23/2015 | FR | Review letter and permit applications from NYC Parks and Recreation. | 365.00 | 1.20 | 438.00 |
| 11/24/2015 | FR | Review court's order and opinion; Email to client; Draft motion to release security; Review records for Parks and Recreation. (No Charge) | | 4.50 | n/c |
| 11/25/2015 | FR | Edit motion for return of security; File motion; Letter to Tsirkos. (No Charge) | | 1.00 | n/c |
| | | For Current Services Rendered | | 24.30 | 8,880.00 |

### Expenses

| | | | |
|---|---|---|---|
| 11/01/2015 | ∕ | Online Legal Research: Thomson Reuters - West - Invoice # 832819989 | 207.56 |
| 11/03/2015 | ∕ | Transcription fees: Pirozzi & Hillman - Invoice # 25220 | 834.60 |
| 11/05/2015 | ∕ | Travel Expense: Frank Reino | 336.00 |
| 11/06/2015 | ∕ | Transcription fees: Pirozzi & Hillman - Invoice # 25230 | 304.75 |
| 11/09/2015 | ∕ | Overnight Delivery/Messenger Services: Worldwide Express - Invoice # 1511069734 | 17.82 |
| 11/11/2015 | ∕ | North American Investigations - Invoice # INV8091 | 150.00 |
| | | Total Expenses | 1,850.73 |
| | | Total Current Work | 10,730.73 |

### Payments

| | |
|---|---|
| Total Payments for 12/14/2015 | -40,000.00 |

36



**FisherZucker**

21 South 21st Street  Philadelphia, PA 19103
Phone: (215) 825-3100  Fax: (215) 825-3101
www.fisherzucker.com

|  |  |
|---|---|
| Mister Softee Franchise LLC | Page: 1 |
| 901 E. Clements Bridge Road | 12/16/2015 |
| Runnemede  NJ  08078 | Account No:   1300-73M |
|  | Invoice No:      57154 |

Attn: John Conway

Dimitrios "Jimmy" Tsirkos

|  |  |  |  |  |
|---|---|---|---|---|
| Previous Balance |  |  |  | $115,492.86 |

<u>Fees</u>

| Date | | Description | Rate | Hours | | |
|---|---|---|---|---|---|---|
| 12/01/2015 | FR | Prepare fees application. | 365.00 | 1.00 | 365.00 | 590 |
| 12/03/2015 | FR | Telephone with court; Review court order; Email to client. | 365.00 | 0.80 | 292.00 | 591 |
| 12/08/2015 | FR | Draft fee application. | 365.00 | 2.30 | 839.50 | 592 |
| 12/09/2015 | FR | Draft fee application and supporting affidavits; Several emails to and from local counsel. | 365.00 | 1.80 | 657.00 | 593 |
| 12/10/2015 | FR | Draft fee application and supporting affidavits; Several emails to and from local counsel. | 365.00 | 1.00 | 365.00 | 594 |
|  |  | For Current Services Rendered |  | 6.90 | 2,518.50 | |

<u>Expenses</u>

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/01/2015 | · | Online Legal Research: Thomson Reuters - West - Invoice # 833000931 |  | 12.77 | 250 |
| 12/01/2015 | ´ | Online Legal Research: Thomson Reuters - West - Invoice # 833000931 |  | 843.04 | 251 |